**GANGGUANG WEI, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 11–73008.

United States Court of Appeals, Ninth Circuit.

Submitted May 14, 2013.[*]

Filed May 17, 2013.

Donglai Yang, Law Offices of Donglai Yang, New Orleans, LA, for Petitioner.

William Clark Minick, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

MEMORANDUM [**]

Gangguang Wei, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, applying the new standards governing adverse

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

credibility determinations created by the Real ID Act, *Shrestha v. Holder*, 590 F.3d 1034, 1039 (9th Cir.2010), and de novo due process claims, *Vasquez–Zavala v. Ashcroft*, 324 F.3d 1105, 1107 (9th Cir.2003). We deny the petition for review.

Substantial evidence supports the agency's determination that Wei's testimony was not credible based on discrepancies between his testimony and declaration, including the inconsistency regarding the length of his detention. *See Kohli v. Gonzales*, 473 F.3d 1061, 1071 (9th Cir.2007) (discrepancy between testimony and declaration supported adverse credibility finding); *Rivera v. Mukasey*, 508 F.3d 1271, 1275 (9th Cir.2007) (explanations were insufficient). Substantial evidence also supports the BIA's finding that Wei failed to establish a claim for asylum or withholding of removal based on his documentary evidence alone. *See Navas v. INS*, 217 F.3d 646, 655 (9th Cir.2000) ("An applicant bears the burden of proof with respect to eligibility for asylum and withholding of deportation."). In the absence of credible testimony, Wei's asylum and withholding of removal claims fail. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir.2003).

Finally, we reject Wei's contention that the IJ failed to give proper weight to the corroborating evidence and denied him a fair and impartial trial. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (petitioner must show error and prejudice to establish a due process violation).

**PETITION FOR REVIEW DENIED.**

---

* This disposition is not appropriate for publica-

tion and is not precedent except as provided